**UNITED STATES of America,**
**Appellee,**

v.

**William J. DIXON, Appellant.**

**No. 04–3943.**

United States Court of Appeals,
Eighth Circuit.

Submitted Dec. 7, 2005.

Filed Dec. 29, 2005.

Jess E. Michaelsen, U.S. Attorney's Office, Kansas City, MO, for Appellee.

Anita Lee Burns, Federal Public Defender's Office, Kansas City, MO, for Appellant.

William J. Dixon, Leavenworth, KS, pro se.

Before: MURPHY, COLLOTON, and BENTON, Circuit Judges.

PER CURIAM.

William J. Dixon appeals the 108–month prison sentence the district court[1] imposed after he pleaded guilty to unlawful possession of a firearm as a previously convicted felon. *See* 18 U.S.C. §§ 922(g)(1), 924(a)(2) (10–year maximum prison term). He maintains that the district court violated *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), by enhancing his sentence based on judge-found facts. The government argues that the appeal should be dismissed, noting that Dixon executed a written plea agreement in which he specifically waived his right to "appeal or other-wise challenge the constitutionality or legality of the Sentencing Guidelines," and generally agreed not to appeal his sentence on any ground unless the sentencing court departed upward or imposed "a sentence in excess of the statutory maximum" or "in violation of law apart from the Sentencing Guidelines."

We enforce this appeal waiver. At the guilty-plea hearing, the district court discussed the waiver with Dixon, ensuring that Dixon was pleading guilty voluntarily, and Dixon does not challenge the validity of the plea agreement on appeal. The constitutional challenge falls within the scope of the waiver, and no miscarriage of justice would result from enforcing the waiver. *See United States v. Andis*, 333 F.3d 886, 889–92 (8th Cir.) (en banc), *cert. denied*, 540 U.S. 997, 124 S.Ct. 501, 157 L.Ed.2d 398 (2003). Dixon offers two arguments to avoid the appeal waiver: first, that his pre-*Blakely* plea agreement could not have waived "rights that he didn't know existed prior to the *Blakely* decision," and second, that his appeal is permitted by the waiver's language, as the challenged enhancements—which were based on judge-found facts—resulted in a sentence "in violation of law apart from the Sentencing Guidelines" and "in excess of the statutory maximum" under *Blakely*. Both arguments are unavailing. *See United States v. Young*, 413 F.3d 727, 729–30 (8th Cir.2005) (where pre-*Blakely* agreement stated "defendant agrees not to appeal or otherwise challenge the constitutionality or legality of the Sentencing Guidelines," holding that *Blakely* challenge to sentencing enhancements made pursuant to judge-found facts came within waiver's scope; also rejecting argument that

---

1. The Honorable Gary A. Fenner, United States District Judge for the Western District of Missouri.

after *Blakely,* top of Guidelines range constitutes "statutory maximum").

Accordingly, we dismiss the appeal.